## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|------|----------|-------------|---------------|--------------|--------------|
| UGI203.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:09:06AM | 07/04/01 12:09:08AM |
| ACY150.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:37:10AM | 07/04/01 12:37:12AM |
| ---!!juicyhardcorebabe0003.jpg | jpg | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:06:40AM | 07/04/01 12:06:42AM |
| UGI213.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:09:26AM | 07/04/01 12:09:28AM |
| UGI212.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:09:24AM | 07/04/01 12:09:28AM |
| ---!!juicyhardcorebabe0009.jpg | jpg | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:06:56AM | 07/04/01 12:06:58AM |
| UGI202.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:09:02AM | 07/04/01 12:09:06AM |
| UGI201.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:09:00AM | 07/04/01 12:09:02AM |
| ---!!juicyhardcorebabe0010.jpg | jpg | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:07:00AM | 07/04/01 12:07:02AM |
| ISS536.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:07:02AM | 07/04/01 12:07:04AM |
| UGI303.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:09:42AM | 07/04/01 12:09:44AM |
| ---!!juicyhardcorebabe0006.jpg | jpg | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:06:46AM | 07/04/01 12:06:50AM |
| UGI200.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:08:56AM | 07/04/01 12:08:58AM |
| UGI211.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:09:24AM | 07/04/01 12:09:26AM |
| ---!!juicyhardcorebabe0005.jpg | jpg | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:06:44AM | 07/04/01 12:06:46AM |
| ---!!juicyhardcorebabe0004.jpg | jpg | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:06:42AM | 07/04/01 12:06:44AM |
| lesbians26.jpg | jpg | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:07:04AM | 07/04/01 12:07:06AM |
| UGI114.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:08:54AM | 07/04/01 12:08:56AM |
| UGI100.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:08:22AM | 07/04/01 12:08:26AM |
| UGI304.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:09:44AM | 07/04/01 12:09:46AM |
| UGI113.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:08:52AM | 07/04/01 12:08:54AM |
| UGI101.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:08:26AM | 07/04/01 12:08:28AM |
| KP-05.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:07:16AM | 07/04/01 12:07:18AM |
| UGI102.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:08:28AM | 07/04/01 12:08:30AM |
| TCZNEA7.JPG | JPG | File, Deleted, Archive | 7/4/2001 | 07/04/01 12:07:38AM | 07/04/01 12:07:40AM |

Norberg Decl. - 24
CV03-1158P

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| KP-04.JPG | JPG | File, Deleted, Archive | | | 07/04/01 12:07:16AM |
| UGI103.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:07:14AM | 07/04/01 12:08:32AM |
| UGI112.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:08:30AM | 07/04/01 12:08:52AM |
| UGI305.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:08:50AM | 07/04/01 12:09:48AM |
| 7015.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:09:46AM | 07/04/01 12:10:18AM |
| Bunny05.jpg | jpg | File, Deleted, Archive | 7/4/2001 07/04/01 12:10:16AM | 07/04/01 12:07:30AM |
| UGI316.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:07:28AM | 07/04/01 12:10:12AM |
| UGI104.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:10:10AM | 07/04/01 12:08:36AM |
| UGI317.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:08:34AM | 07/04/01 12:10:16AM |
| UGI105.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:10:14AM | 07/04/01 12:08:38AM |
| UGI306.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:08:36AM | 07/04/01 12:09:52AM |
| UGI307.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:09:50AM | 07/04/01 12:09:56AM |
| UGI308.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:09:52AM | 07/04/01 12:09:56AM |
| UGI209.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:09:54AM | 07/04/01 12:09:22AM |
| UGI313.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:09:18AM | 07/04/01 12:10:08AM |
| Bunny04.jpg | jpg | File, Deleted, Archive | 7/4/2001 07/04/01 12:06AM | 07/04/01 12:07:28AM |
| UGI310.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:07:26AM | 07/04/01 12:10:00AM |
| UGI110.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:09:58AM | 07/04/01 12:08:50AM |
| UGI311.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:08:48AM | 07/04/01 12:10:02AM |
| UGI312.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:10:02AM | 07/04/01 12:10:04AM |
| UGI109.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:10:04AM | 07/04/01 12:10:06AM |
| UGI108.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:08:44AM | 07/04/01 12:08:46AM |
| TCZNEAG.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:08:42AM | 07/04/01 12:08:44AM |
| UGI107.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:07:42AM | 07/04/01 12:07:44AM |
| UGI106.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:08:40AM | 07/04/01 12:08:42AM |
| TCZNEAF.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:08:38AM | 07/04/01 12:08:40AM |
| OR24.JPG | JPG | File, Deleted, Archive | 7/4/2001 07/04/01 12:07:40AM | 07/04/01 12:07:42AM |
| 8543.JPG | JPG | File, Deleted, Archive | 1/11/2002 01/11/02 12:01:28AM | 01/11/02 12:01:14AM |
| NYDLX.JPG | JPG | File, Deleted, Archive | 1/11/2002 01/10/02 11:54:00PM | 01/10/02 11:53:52PM |
| | | File, Deleted, Archive | 10/4/2002 07/25/01 10:00:00AM | 07/25/01 10:00:00AM |
| Default User Profile.ng.layout | layout | File, Deleted, Archive | 10/4/2002 07/03/01 11:57:14PM | 06/07/01 01:42:58PM |
| Default User Profile.ug.layout | layout | File, Deleted, Archive | 10/4/2002 07/03/01 11:57:14PM | 07/04/01 12:03:54AM |
| Desktop.LNK | LNK | File, Deleted, Archive | 10/25/2000 11/18/02 03:51:30PM | 10/25/00 09:20:32PM |
| Microsoft PowerPoint.lnk | lnk | File, Deleted, Archive | 11/5/2001 03/23/01 04:24:42PM | 11/04/01 02:42:48PM |
| MS Access Workgroup Administrator.lnk | lnk | File, Deleted, Archive | 2/20/2002 02/18/02 03:32:22PM | 02/18/02 03:32:24PM |

Norberg Decl. - 25
CV03-1158P

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| Microsoft Excel.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 03/23/01 04:24:42PM | 02/18/02 03:32:20PM |
| New Appointment.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| New Contact.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| New Journal Entry.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| New Message.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| New Note.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| New Office Document.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 03/23/01 04:24:42PM | 02/18/02 03:32:22PM |
| New Office Document.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:18PM | 02/18/02 03:32:20PM |
| Open Office Document.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:18PM | 02/18/02 03:32:20PM |
| Microsoft Access.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| Microsoft PowerPoint.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| New Task.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| Open Office Document.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 03/23/01 04:24:42PM | 02/18/02 03:32:22PM |
| Microsoft Outlook.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| Microsoft PowerPoint.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 03/23/01 04:24:42PM | 02/18/02 03:32:22PM |
| Screen Saver.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 03/23/01 04:24:42PM | 02/18/02 03:32:22PM |
| Microsoft Office Language Settings.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 03/23/01 04:24:42PM | 02/18/02 03:32:20PM |
| Microsoft Office Shortcut Bar.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 03/23/01 04:24:42PM | 02/18/02 03:32:22PM |
| Microsoft Access Snapshot Viewer.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| Microsoft Office.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:22PM | 02/18/02 03:32:24PM |
| Microsoft Excel.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:18PM | 02/18/02 03:32:20PM |
| Microsoft Outlook.lnk | lnk | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:20PM | 02/18/02 03:32:22PM |
| Shortcut to DSL.lnk | lnk | File, Deleted, Archive | 6/26/2002 | 06/26/02 11:04:14PM | 05/27/01 08:12:56PM |
| Microsoft Money 2002.lnk | lnk | File, Deleted, Archive | 10/4/2002 | 08/29/01 10:20:54PM | 08/29/01 10:20:56PM |
| Microsoft Money 2002.lnk | lnk | File, Deleted, Archive | 10/4/2002 | 08/29/01 10:20:54PM | 04/23/02 04:40:42PM |
| Microsoft Money 2002.lnk | lnk | File, Deleted, Archive | 10/4/2002 | 08/29/01 10:20:54PM | 12/21/01 04:29:06PM |
| Shortcut to E on dellserver.lnk | lnk斑 | File, Deleted, Archive | 10/7/2002 | 09/08/02 10:17:12PM | 09/08/02 10:17:14PM |
| Microsoft Word.lnk斑 | lnk斑 | File, Deleted, Archive | 2/20/2002 | 03/23/01 04:24:42PM | 02/18/02 03:32:24PM |
| Microsoft Word.lnk斑 | lnk斑 | File, Deleted, Archive | 2/20/2002 | 02/18/02 03:32:22PM | 02/18/02 03:32:22PM |
| PCFriendly DVD.lnk □ | lnk □ | File, Deleted, Archive | 12/5/2002 | 08/11/02 07:48:38PM | 08/11/02 07:48:40PM |
| _TILITY.MDA | MDA | File, Deleted, Archive | 2/20/2002 | 03/02/99 12:22:20PM | 03/02/99 12:22:20PM |

Page 22 of 65

**Norberg Decl. - 26**
**CV03-1158P**

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| DDRBOOK.MDB | MDB | File, Deleted, Archive | 2/20/2002 01/18/99 10:50:26AM | 01/18/99 10:50:26AM | 01/18/99 10:50:26AM |
| ONTACT.MDB | MDB | File, Deleted, Archive | 2/20/2002 01/18/99 10:50:26AM | 01/18/99 10:50:26AM | 01/18/99 10:50:26AM |
| NVENTRY.MDB | MDB | File, Deleted, Archive | 2/20/2002 01/18/99 10:50:26AM | 01/18/99 10:50:26AM | 01/18/99 10:50:26AM |
| Northwind.mdb | mdb | File, Deleted, Archive | 2/20/2002 03/11/99 12:22:30PM | 03/11/99 12:22:30PM | 02/19/02 12:53:44AM |
| CWZMAIN.MDE | MDE | File, Deleted, Archive | 2/20/2002 03/02/99 12:20:34PM | 03/02/99 12:20:34PM | 03/02/99 12:22:34PM |
| CWZLIB.MDE | MDE | File, Deleted, Archive | 2/20/2002 03/02/99 12:22:08PM | 03/02/99 12:22:08PM | 03/02/99 12:22:08PM |
| CWZTOOL.MDE | MDE | File, Deleted, Archive | 2/20/2002 03/02/99 12:21:58PM | 03/02/99 12:21:58PM | 03/02/99 12:21:58PM |
| CWZDAT.MDT | MDT | File, Deleted, Archive | 2/20/2002 03/02/99 12:22:16PM | 03/02/99 12:22:16PM | 02/19/02 12:44:16AM |
| CWZUSR.MDT | MDT | File, Deleted, Archive | 2/20/2002 03/11/99 02:36:26PM | 03/11/99 02:36:26PM | 03/11/99 02:36:26PM |
| YSTEM.MDW | MDW | File, Deleted, Archive | 2/20/2002 11/06/98 03:43:56PM | 11/06/98 03:43:56PM | 11/06/98 03:43:56PM |
| SOFD.MDW | MDW | File, Deleted, Archive | 10/4/2002 07/25/01 10:00:00AM | 07/25/01 10:00:00AM | 07/25/01 10:00:00AM |
| Contact Management.mdz | mdz | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| Event Management.mdz | mdz | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| XPENSES.MDZ | MDZ | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| Inventory Control.mdz | mdz | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| EDGER.MDZ | MDZ | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| Resource Scheduling.mdz | mdz | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| Service Call Management.mdz | mdz | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| Time and Billing.mdz | mdz | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| Order Entry.mdz | mdz | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| Asset Tracking.mdz | mdz | File, Deleted, Archive | 2/20/2002 05/14/98 01:16:08PM | 05/14/98 01:16:08PM | 05/14/98 01:16:08PM |
| AMPLE.MNY | MNY | File, Deleted, Archive | 10/4/2002 07/25/01 10:00:00AM | 07/25/01 10:00:00AM | 07/25/01 10:00:00AM |
| SIOFF9.MOF | MOF | File, Deleted, Archive | 2/18/2002 11/16/98 01:44:18PM | 11/16/98 01:44:18PM | 11/16/98 01:44:18PM |
| MSIOff9.mof | mof | File, Deleted, Archive | 2/19/2002 02/19/02 12:58:16AM | 02/19/02 12:58:16AM | 11/16/98 01:44:18PM |
| ELCOME.MSG | MSG | File, Deleted, Archive | 2/20/2002 12/15/98 02:58:12PM | 12/15/98 02:58:12PM | 12/15/98 02:58:12PM |
| dhtmled.ocx.new | new | File, Deleted, Archive | 8/29/2001 10/20/00 04:50:44PM | 10/20/00 04:50:44PM | 10/20/00 04:50:44PM |
| SCTRLS.OCX | OCX | File, Deleted, Archive | 9/20/2001 09/20/01 08:58:48PM | 09/20/01 08:58:48PM | 07/23/01 07:16:00PM |
| HTMLED.OCX | OCX | File, Deleted, Archive | 9/20/2001 09/20/01 08:58:32PM | 09/20/01 08:58:32PM | 07/23/01 07:16:00PM |
| NAPVIEW.OCX | OCX | File, Deleted, Archive | 2/20/2002 12/02/98 10:59:14AM | 12/02/98 10:59:14AM | 12/02/98 10:59:14AM |
| SCAL.OCX | OCX | File, Deleted, Archive | 2/20/2002 02/09/99 12:42:26PM | 02/09/99 12:42:26PM | 02/09/99 12:42:26PM |
| SACC9.OLB | OLB | File, Deleted, Archive | 2/20/2002 03/19/99 12:27:10PM | 03/19/99 12:27:10PM | 03/19/99 12:27:10PM |
| SOUTL9.OLB | OLB | File, Deleted, Archive | 2/20/2002 03/02/99 11:53:22AM | 03/02/99 11:53:22AM | 03/02/99 11:53:22AM |
| MPFx2k.ppd | ppd | File, Deleted, Archive | 2/20/2003 09/13/02 07:45:06PM | 09/13/02 07:45:06PM | 01/25/01 01:17:56PM |
| Informatics_SAGE.ppt | ppt | File, Deleted, Archive | 5/31/2002 05/15/02 09:44:58AM | 05/15/02 09:44:58AM | 05/15/02 09:45:00AM |

**Norberg Decl. - 27**
**CV03-1158P**

Page 23 of 65

**Wiped File List**

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| IM.REC | REC | File, Deleted, Archive | 5/9/2001 | 05/08/01 01:45:28PM | 05/08/01 01:45:32PM |
| IM.REC | REC | File, Deleted, Archive | 5/10/2001 | 05/08/01 01:45:28PM | 05/10/01 01:59:58PM |
| IM.REC | REC | File, Deleted, Archive | 5/10/2001 | 05/08/01 01:45:28PM | 05/10/01 08:06:56AM |
| IM.REC | REC | File, Deleted, Archive | 5/10/2001 | 05/08/01 01:45:28PM | 05/10/01 08:05:48AM |
| IM.REC | REC | File, Deleted, Archive | 5/10/2001 | 05/08/01 01:45:28PM | 05/10/01 02:01:10PM |
| IM.REC | REC | File, Deleted, Archive | 5/14/2001 | 05/08/01 01:45:28PM | 05/15/01 07:58:32AM |
| IM.REC | REC | File, Deleted, Archive | 5/15/2001 | 05/08/01 01:45:28PM | 05/14/01 08:16:54AM |
| IM.REC | REC | File, Deleted, Archive | 5/15/2001 | 05/08/01 01:45:28PM | 05/15/01 07:59:28AM |
| IM.REC | REC | File, Deleted, Archive | 5/16/2001 | 05/08/01 01:45:28PM | 05/15/01 07:59:58AM |
| IM.REC | REC | File, Deleted, Archive | 5/16/2001 | 05/08/01 01:45:28PM | 05/16/01 08:41:44PM |
| IM.REC | REC | File, Deleted, Archive | 5/17/2001 | 05/08/01 01:45:28PM | 05/17/01 08:41:44PM |
| IM.REC | REC | File, Deleted, Archive | 5/17/2001 | 05/08/01 01:45:28PM | 05/16/01 08:01:16AM |
| IM.REC | REC | File, Deleted, Archive | 5/17/2001 | 05/08/01 01:45:28PM | 05/17/01 10:25:24AM |
| IM.REC | REC | File, Deleted, Archive | 5/17/2001 | 05/08/01 01:45:28PM | 05/17/01 07:11:56AM |
| IM.REC | REC | File, Deleted, Archive | 5/17/2001 | 05/08/01 01:45:28PM | 05/17/01 10:24:34AM |
| IM.REC | REC | File, Deleted, Archive | 5/17/2001 | 05/08/01 01:45:28PM | 05/17/01 07:13:04AM |
| IM.REC | REC | File, Deleted, Archive | 5/18/2001 | 05/08/01 01:45:28PM | 05/17/01 08:42:58PM |
| IM.REC | REC | File, Deleted, Archive | 5/18/2001 | 05/08/01 01:45:28PM | 05/18/01 07:17:26AM |
| Sele487e.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:44PM | 07/08/00 12:23:02AM |
| Rena444f.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:44PM | 07/08/00 12:51:00AM |
| Rena43fe.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:44PM | 07/08/00 12:51:28AM |
| Rena43ae.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:44PM | 07/08/00 12:48:52AM |
| Rena435e.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:44PM | 07/08/00 12:49:24AM |
| Regi426e.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:44PM | 07/06/00 04:04:52PM |
| Regi41ec.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:44PM | 07/06/00 02:22:52PM |
| Prop3ff7.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:42PM | 03/20/00 11:15:32AM |
| Prop3fa7.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:42PM | 03/20/00 11:15:32AM |
| Pref3d8a.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:42PM | 03/20/00 11:15:00AM |
| Pref3d3a.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:42PM | 03/20/00 11:15:00AM |
| Info5ad.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:28PM | 03/20/00 11:15:46AM |
| Info55d.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:28PM | 03/20/00 11:15:46AM |
| LCWI4bd.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 01/12/01 10:33:32PM |
| LCWI46d.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 01/12/01 10:33:48PM |
| IDXL23c.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 09/21/00 11:14:30PM |
| CWH188.RRA | RRA | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 01/12/01 10:34:02PM |
| CWH98.RRA | RRA | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 01/12/01 10:34:08PM |
| LCWHfa7.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 01/12/01 10:32:00PM |
| LCWFfef3.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 01/12/01 10:27:22PM |

Norberg Decl. - 28
CV03-1158P

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|------|----------|-------------|---------------|--------------|--------------|
| LCWEfc36.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 01/12/01 10:29:04PM |
| Nextfb82.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 03/20/00 10:16:02AM |
| Nextfb32.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:24PM | 03/20/00 10:16:02AM |
| LCWCf626.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:24PM | 03/20/00 10:16:02AM |
| LCWBf387.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:24PM | 01/12/01 10:29:38PM |
| Findfe3f.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:22PM | 09/25/00 06:47:44PM |
| Veri2174.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 03/20/00 11:15:24AM |
| Findfdef.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:34PM | 01/08/01 01:27:06PM |
| Collf766.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:26PM | 03/20/00 11:15:24AM |
| Collf716.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:24PM | 07/11/00 04:49:02PM |
| Applf2a0.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:24PM | 07/11/00 04:49:52PM |
| Applf250.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:22PM | 03/20/00 11:14:36AM |
| Sele482e.rra | rra | File, Deleted | 10/12/2001 | 10/12/01 01:29:44PM | 03/20/00 11:14:28AM |
| Ofote91a.rra | rra | File, Deleted, Archive | 5/14/2001 | 05/14/01 02:28:20PM | 07/08/00 12:23:36AM |
| _SCRBE1C.RRA | RRA | File, Deleted, Archive | 5/14/2001 | 05/14/01 02:28:10PM | 01/18/01 02:04:00PM |
| Aligf0f2.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 10/05/00 04:55:22PM |
| Aligf124.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 07/26/00 04:58:36PM |
| Aligf156.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 07/26/00 04:58:36PM |
| Aligf188.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 07/26/00 04:58:36PM |
| Aligf1ba.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 07/26/00 04:58:36PM |
| Aligf1ec.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 07/26/00 04:58:36PM |
| Aligf21e.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 07/26/00 04:58:36PM |
| LCWT203d.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:41:56PM |
| Applf2de.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 10/09/00 11:19:34AM |
| Applf2be.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 10/09/00 11:19:34AM |
| LCWEd12.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:30PM | 01/12/01 10:28:18PM |
| _CWU2142.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:41:36PM |
| Book55d.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 07/26/00 04:58:36PM |
| Book590.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 07/26/00 04:58:36PM |
| Buttf5c2.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 09/21/00 09:03:42PM |
| Buttf5f4.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 09/25/00 06:45:42PM |
| _NHO669D.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:52PM | 03/26/01 06:44:54PM |
| Collf734.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 10/09/00 11:19:34AM |
| Collf784.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 10/09/00 11:19:34AM |
| Colof7b6.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 01/08/01 07:04:28PM |
| Compf806.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 07/26/00 04:58:36PM |
| Compf839.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 07/26/00 04:58:36PM |

**Norberg Decl. - 29**
**CV03-1158P**

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|------|----------|-------------|---------------|--------------|--------------|
| _ONTF889.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 03/20/00 11:14:48AM |
| Contf8bb.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 03/20/00 11:14:48AM |
| _RITF9AB.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 01/08/01 01:23:36PM |
| _OCUFB00.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:24PM | 01/08/01 01:27:18PM |
| LCWS1d8a.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:38:56PM |
| LCWS1dbc.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:40:50PM |
| _AYO3336.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 02:14:34PM |
| Fieldf1c.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:26PM | 09/22/00 12:03:48AM |
| Findfe0d.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:26PM | 10/09/00 11:19:34AM |
| Findfe5d.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:26PM | 10/09/00 11:19:34AM |
| LCWS1e5d.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:42:42PM |
| _AYO3304.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 02:15:42PM |
| TEST65b7.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:52PM | 10/09/00 11:18:46AM |
| MAYO32d2.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 02:15:58PM |
| IDX 68a6.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:52PM | 10/12/01 01:29:54PM |
| IDXL28c.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:26PM | 04/16/01 02:53:44PM |
| IDXL2dc.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:26PM | 02/04/00 07:41:56PM |
| IDXL30e.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:26PM | 04/16/01 02:53:44PM |
| _DXL341.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 04/16/01 02:53:44PM |
| _DXL373.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 04/16/01 02:53:44PM |
| _CWJ2110.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:41:40PM |
| IDXL3a5.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 09/22/00 05:46:30PM |
| LCWU20dd.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 01/12/01 10:41:46PM |
| _DX_43B.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 02/04/00 08:52:14PM |
| MAYO32a0.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 02:17:48PM |
| MAYO326e.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 02:18:06PM |
| Info57b.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 10/09/00 11:19:36AM |
| Info5cb.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 10/09/00 11:19:36AM |
| _CJT734.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 09/26/00 07:22:04PM |
| _CJT766.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 01/08/01 08:37:42PM |
| LCWS1bc8.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:39:34PM |
| LCWS1f75.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:42:14PM |
| LCWA8c5.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 01/12/01 10:30:32PM |
| _CWB929.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 01/12/01 10:30:44PM |
| LCWCa87.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 01/12/01 10:29:46PM |
| LCWCab9.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:28PM | 01/12/01 10:29:42PM |
| LCWDc18.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:30PM | 01/12/01 10:28:40PM |

Norberg Decl. - 30
CV03-1158P

**Wiped File List**

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| LCWDc4a.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:28:46PM |
| LCWEce0.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:28:22PM |
| WebJeaec.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:20PM | | 06/01/01 01:37:42PM |
| LCWFd44.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:28:32PM |
| LCWFd76.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:28:06PM |
| LCWFda8.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:28:02PM |
| LCWFe3f.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:27:44PM |
| LCWFe71.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:27:36PM |
| CWI1065.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:33:22PM |
| CWI1097.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:33:18PM |
| CWK112e.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:33:06PM |
| CWK1160.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:32:58PM |
| CWL1246.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:30PM | | 01/12/01 10:32:38PM |
| CWN137d.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:32:16PM |
| CWN13af.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:32:10PM |
| CWN13e1.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:32:06PM |
| CWN1413.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:34:12PM |
| CWN1445.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:35:46PM |
| CWN1477.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:37:02PM |
| CWP14a9.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:58PM |
| LCWP14db.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:54PM |
| LCWP150d.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:48PM |
| LCWP153f.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:44PM |
| CWP1571.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:38PM |
| LCWP15a3.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:34PM |
| LCWP15d5.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:28PM |
| CWP1607.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:18PM |
| LCWP163a.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:14PM |
| LCWP166c.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:10PM |
| LCWP169e.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:04PM |
| AYO2734.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:36PM | | 01/04/01 02:01:46PM |
| AYO2766.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:36PM | | 01/04/01 02:00:54PM |
| LCWS1fa7.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:34PM | | 01/12/01 10:42:08PM |
| AYO2B45.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | | 12/12/00 06:52:04PM |
| MAYO2af5.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | | 12/12/00 06:52:26PM |
| LCWP16d0.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 09/26/00 12:34:24PM |
| CWP1702.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:32PM | | 01/12/01 10:36:00PM |

Norberg Decl. - 31
CV03-1158P

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| CWP1752.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:35:50PM |
| Page395a.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 07/26/00 04:58:38PM |
| ESC6607.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:52PM | 03/16/01 10:26:10PM |
| DIT666B.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:52PM | 11/07/00 02:59:14PM |
| LCWS1e8f.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:42:38PM |
| MAYO323c.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 02:17:08PM |
| MAYO320a.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 02:17:30PM |
| MAYO31d8.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 02:07:06PM |
| MAYO31a6.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 02:07:16PM |
| AYO3174.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 02:06:16PM |
| Aiqf0c0.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:22PM | 07/26/00 04:58:36PM |
| MAYO355d.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 01:24:32PM |
| LCWS1f11.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:42:28PM |
| Page398d.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 07/26/00 04:58:38PM |
| MAYO352b.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 01:24:18PM |
| Pati3a91.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 09/22/00 06:53:02PM |
| ATI3AE1.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 09/22/00 06:51:44PM |
| Pati3b13.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 09/25/00 07:24:30PM |
| Pati3b45.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 09/21/00 11:44:04PM |
| Pati3b77.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 09/21/00 08:39:06PM |
| Pati3ba9.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 09/22/00 06:51:44PM |
| Pati3bdb.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 09/26/00 07:09:34PM |
| Pref3d58.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 10/09/00 11:19:36AM |
| Prev3df8.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 03/20/00 10:16:00AM |
| Prev3e48.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 03/20/00 10:16:04AM |
| Prev3e7a.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 09/21/00 10:19:16PM |
| Prin3f43.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 07/26/00 04:58:38PM |
| CWP1784.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:37:08PM |
| LCWP17b6.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:35:42PM |
| LCWP17e8.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:35:38PM |
| MAYO310f.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 02:27:54PM |
| MAYO30dd.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 02:28:12PM |
| LCWT200b.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:42:00PM |
| AddC5444.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:48PM | 08/17/00 01:19:40AM |
| Dele5860.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:48PM | 08/20/00 11:13:14PM |
| Dele5892.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:48PM | 08/16/00 11:32:02PM |
| Dele58c4.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:48PM | 08/16/00 10:08:16PM |

Page 28 of 65

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| Prin3f75.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 07/26/00 04:58:38PM |
| Prop3fc5.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 10/09/00 11:19:36AM |
| Prop4015.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 10/09/00 11:19:36AM |
| Regi420a.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:44PM | 10/09/00 11:19:36AM |
| Regi423c.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:44PM | 02/08/01 01:09:40PM |
| Regi428c.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:44PM | 10/09/00 11:19:36AM |
| Rena437c.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:44PM | 10/09/00 11:19:36AM |
| Rena43cc.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:44PM | 10/09/00 11:19:36AM |
| Rena441c.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:44PM | 10/09/00 11:19:36AM |
| Dele58f6.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:48PM | 08/13/00 01:09:26AM |
| Expa5928.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:48PM | 07/11/00 04:48:16PM |
| Expa595a.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:50PM | 07/11/00 04:47:44PM |
| Inse5c03.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:50PM | 08/20/00 11:12:18PM |
| Inse5c35.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:50PM | 08/16/00 11:34:56PM |
| Inse5c67.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:50PM | 08/15/00 06:06:10PM |
| Inse5c99.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:50PM | 08/15/00 06:05:28PM |
| LCWP181a.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:35:32PM |
| MAYO2ca.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 12:39:20PM |
| MAYO2a23.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 12:32:40PM |
| LCWP184c.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:38:52PM |
| LCWP187e.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:40:46PM |
| MAYO27fc.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 12:28:50PM |
| LCWP18b0.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:40:40PM |
| LCWP18e3.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:40:36PM |
| _CWR1983.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:40:26PM |
| LCWR19b5.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:40:22PM |
| LCWR19e7.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:40:18PM |
| Rena446d.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:44PM | 10/09/00 11:19:36AM |
| LCWR1a19.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:40:14PM |
| LCWR1a4b.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:32PM | 01/12/01 10:40:08PM |
| LCWS1acd.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:39:56PM |
| Road4549.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:44PM | 04/03/01 10:37:14AM |
| Step49d3.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:46PM | 03/20/00 11:15:56AM |
| Step4a05.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:46PM | 03/20/00 11:15:52AM |
| TEST67de.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:52PM | 10/09/00 11:19:34AM |
| Step4a37.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:46PM | 03/20/00 11:15:56AM |
| TipO4b31.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:46PM | 07/26/00 04:58:38PM |

Norberg Decl. - 33
CV03-1158P

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|------|----------|-------------|---------------|--------------|--------------|
| TipO4b63.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:46PM | 10/12/2001 01:29:46PM | 07/26/00 04:58:38PM |
| Unde4bc7.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:46PM | 10/12/2001 01:29:46PM | 03/20/00 10:16:18AM |
| LCWS1aff.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:52PM |
| Unde4bf9.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:46PM | 10/12/2001 01:29:46PM | 03/20/00 10:16:18AM |
| Run_4fa7.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:46PM | 10/12/2001 01:29:46PM | 10/09/00 12:01:34PM |
| _AVAE64E.RRA | RRA | File, Deleted, Archive | 10/12/2001 01:29:20PM | 10/12/2001 01:29:20PM | 05/29/01 02:41:16PM |
| LCJ e680.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:20PM | 10/12/2001 01:29:20PM | 05/24/01 03:20:16PM |
| LCWS1b31.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:48PM |
| LCJe6e4.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:20PM | 10/12/2001 01:29:20PM | 04/04/01 01:06:26PM |
| LCJe716.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:20PM | 10/12/2001 01:29:20PM | 08/03/01 01:29:46PM |
| _CJE87F.RRA | RRA | File, Deleted, Archive | 10/12/2001 01:29:20PM | 10/12/2001 01:29:20PM | 05/24/01 12:11:32PM |
| _EGIE901.RRA | RRA | File, Deleted, Archive | 10/12/2001 01:29:20PM | 10/12/2001 01:29:20PM | 06/01/01 01:57:38PM |
| _EGIE9FB.RRA | RRA | File, Deleted, Archive | 10/12/2001 01:29:20PM | 10/12/2001 01:29:20PM | 05/03/01 03:30:46PM |
| SUNLee4b.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:20PM | 10/12/2001 01:29:20PM | 05/24/01 11:13:58AM |
| WebJea9b.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:20PM | 10/12/2001 01:29:20PM | 06/01/01 01:37:42PM |
| LCWS1bfa.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:30PM |
| LCWS1d26.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:06PM |
| _AYO2798.RRA | RRA | File, Deleted, Archive | 10/12/2001 01:29:36PM | 10/12/2001 01:29:36PM | 01/04/01 12:39:30PM |
| LCWS1c2c.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:26PM |
| _CJS824.RRA | RRA | File, Deleted, Archive | 10/12/2001 01:29:28PM | 10/12/2001 01:29:28PM | 04/16/01 02:53:44PM |
| MAYO266c.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:36PM | 10/12/2001 01:29:36PM | 01/04/01 02:01:34PM |
| LCWS1f43.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:42:22PM |
| TEST678d.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:52PM | 10/12/2001 01:29:52PM | 10/09/00 11:19:32AM |
| _CJS856.RRA | RRA | File, Deleted, Archive | 10/12/2001 01:29:28PM | 10/12/2001 01:29:28PM | 03/26/01 04:58:34PM |
| MAYO298d.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:36PM | 10/12/2001 01:29:36PM | 01/04/01 02:12:24PM |
| MAYO295b.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:36PM | 10/12/2001 01:29:36PM | 01/04/01 02:05:38PM |
| LCWS1c5e.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:22PM |
| _AYO2929.RRA | RRA | File, Deleted, Archive | 10/12/2001 01:29:36PM | 10/12/2001 01:29:36PM | 01/04/01 02:05:46PM |
| LCWS1c90.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:16PM |
| LCJ 63fe.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:52PM | 10/12/2001 01:29:52PM | 10/12/01 01:29:22PM |
| LCWS1b63.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:44PM |
| MAYO29f1.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:36PM | 10/12/2001 01:29:36PM | 01/04/01 12:32:54PM |
| Step4996.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:44PM | 10/12/2001 01:29:44PM | 03/20/00 11:15:50AM |
| MAYO29bf.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:36PM | 10/12/2001 01:29:36PM | 01/04/01 02:12:12PM |
| LCWS1cc2.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:14PM |
| LCWS1cf4.rra | rra | File, Deleted, Archive | 10/12/2001 01:29:34PM | 10/12/2001 01:29:34PM | 01/12/01 10:39:10PM |
| _CES6856.RRA | RRA | File, Deleted, Archive | 10/12/2001 01:29:52PM | 10/12/2001 01:29:52PM | 04/03/01 10:25:50PM |

Page 30 of 65

**Norberg Decl. - 34**
**CV03-1158P**

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|------|----------|-------------|---------------|--------------|--------------|
| ICE648a.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:52PM | 11/20/00 07:25:10PM |
| ICE64bc.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:52PM | 11/06/00 09:33:08PM |
| ICE64ef.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:52PM | 04/04/01 01:16:18PM |
| IDXA510f.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:46PM | 07/31/01 09:13:12AM |
| MSCI51cd.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:48PM | 10/09/00 11:53:04AM |
| Next37f2.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:40PM | 09/22/00 04:59:24PM |
| Medi3657.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:40PM | 09/21/00 09:47:44PM |
| AYO3625.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:40PM | 01/04/01 02:10:48PM |
| MAYO30ab.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 02:12:42PM |
| AYO3079.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 02:13:10PM |
| AYO3047.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 02:02:18PM |
| AYO3015.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 02:02:32PM |
| MAYO2fe3.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 02:21:02PM |
| MAYO35f3.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:40PM | 01/04/01 02:11:02PM |
| MAYO35c1.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:40PM | 01/04/01 01:54:56PM |
| MAYO269e.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:36PM | 01/04/01 02:01:22PM |
| MAYO2c0e.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 01:59:54PM |
| MAYO2bdc.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 02:00:04PM |
| MAYO26d0.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:36PM | 12/12/00 06:48:00PM |
| CWX2192.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:34PM | 01/12/01 10:41:32PM |
| LCWS1b96.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:34PM | 01/12/01 10:39:40PM |
| MAYO2ba9.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 01:58:58PM |
| CWX2232.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:34PM | 01/12/01 10:41:22PM |
| MAYO2fb1.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 02:21:10PM |
| MAYO27ff.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 12/12/00 06:49:18PM |
| MAYO2f4d.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 12/12/00 06:49:28PM |
| AYO2892.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:36PM | 01/04/01 01:57:42PM |
| AYO2860.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:36PM | 01/04/01 01:57:52PM |
| LCWS1d58.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:34PM | 01/12/01 10:39:00PM |
| AYO2F1B.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:38PM | 01/04/01 02:20:10PM |
| CWZ2264.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:34PM | 01/12/01 10:41:12PM |
| MAYO2b77.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:36PM | 01/04/01 01:59:10PM |
| CWZ2296.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:36PM | 01/12/01 10:30:26PM |
| AYO2702.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:40PM | 12/12/00 06:47:34PM |
| AYO3368.RRA | RRA | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:40PM | 01/04/01 02:14:20PM |
| MAYO339a.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:40PM | 01/04/01 02:16:40PM |
| MAYO23c3.rra | rra | File, Deleted, Archive | 10/12/2001 10/12/01 01:29:36PM | 01/04/01 02:29:40PM |

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| MAYO33cc.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 02:16:30PM |
| MAYO33f.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 02:04:36PM |
| _AYO3431.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 02:04:26PM |
| MAYO358f.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 01:55:06PM |
| MAYO2ecb.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 02:20:20PM |
| MAYO2e99.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 12:24:32PM |
| MAYO2e66.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 12:24:46PM |
| MAYO2e02.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 09/26/00 12:34:36PM |
| MAYO2dd0.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 12/12/00 06:51:00PM |
| MAYO2d9e.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 09/25/00 06:33:10PM |
| MAYO2d6c.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 02:31:12PM |
| MAYO2d3a.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 01:56:44PM |
| MAYO2d08.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 01:56:52PM |
| _AYO3141.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 02:06:50PM |
| _AYO3463.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 01:53:34PM |
| MAYO2cd6.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 12:23:06PM |
| MAYO2ca4.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/04/01 12:23:18PM |
| MAYO2c72.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/03/01 07:58:20PM |
| LCWS1ec1.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:42:32PM |
| MAYO2c40.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:38PM | 01/03/01 07:58:34PM |
| _AYO3495.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 01:53:20PM |
| _AYO2477.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 01:57:22PM |
| MAYO24a9.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 01:57:10PM |
| MAYO24db.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 12:34:08PM |
| MAYO250d.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 12:33:54PM |
| MAYO34f9.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 01:53:52PM |
| Pati3a5f.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:42PM | 09/25/00 07:09:38PM |
| MAYO253f.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 01:56:10PM |
| MAYO34c7.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:40PM | 01/04/01 01:54:04PM |
| _AYO2571.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 01:56:00PM |
| _AYO2607.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 02:09:36PM |
| _AYO2639.RRA | RRA | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 02:09:16PM |
| MAYO282e.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:36PM | 01/04/01 12:28:34PM |
| LCWV21e2.rra | rra | File, Deleted, Archive | 10/12/2001 | 10/12/01 01:29:34PM | 01/12/01 10:41:28PM |
| VGAUd1b1.rra | rra | File, Deleted, Archive | 3/22/2002 | 03/22/02 10:29:24PM | 11/15/00 03:20:42PM |
| VID13eb8.rra | rra | File, Deleted, Archive | 3/22/2002 | 03/22/02 10:29:52PM | 12/07/98 04:04:24PM |
| MPEG3e49.rra | rra | File, Deleted, Archive | 3/22/2002 | 03/22/02 10:29:52PM | 04/20/99 01:47:52PM |

Norberg Decl. - 36
CV03-1158P

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| RCENc734.rra | rra | File, Deleted, Archive | 3/22/2002 | 3/22/2002 10:30:28PM | 10/30/01 05:41:12PM |
| LOADd14d.rra | rra | File, Deleted, Archive | 3/22/2002 | 3/22/2002 10:29:24PM | 07/18/00 02:08:52PM |
| COMCcec2.rra | rra | File, Deleted, Archive | 3/22/2002 | 3/22/2002 10:29:24PM | 03/18/99 12:00:00AM |
| MSVC3db3.rra | rra | File, Deleted, Archive | 3/22/2002 | 3/22/2002 10:29:52PM | 01/05/99 12:00:00AM |
| _ISU474b.rra | rra | File, Deleted, Archive | 3/24/2002 | 3/24/2002 10:36:54PM | 05/02/00 04:51:38PM |
| READ46c9.rra | rra | File, Deleted, Archive | 3/24/2002 | 3/24/2002 10:36:54PM | 06/07/00 07:54:34PM |
| LICE46fb.rra | rra | File, Deleted, Archive | 3/24/2002 | 3/24/2002 10:36:54PM | 11/10/99 07:25:52PM |
| RASd4DE0.RRA | RRA | File, Deleted, Archive | 11/18/2002 | 11/18/02 09:44:22AM | 05/16/01 06:34:00PM |
| Scrn32c3.rra | rra | File, Deleted, Archive | 11/18/2002 | 11/18/02 09:17:50AM | 05/01/01 12:07:52PM |
| RASFBFB.RRA | RRA | File, Deleted, Archive | 11/18/2002 | 11/18/02 09:08:46AM | 05/16/01 06:34:00PM |
| RASC07F.RRA | RRA | File, Deleted, Archive | 11/18/2002 | 11/18/02 10:04:30AM | 05/16/01 06:34:00PM |
| RAS334F.RRA | RRA | File, Deleted, Archive | 11/18/2002 | 11/18/02 09:17:50AM | 05/16/01 06:34:00PM |
| NorthwindCS.SQL | SQL | File, Deleted, Archive | 2/20/2002 | 12/01/98 10:25:54AM | 12/01/98 10:25:54AM |
| AX.TBL | TBL | File, Deleted, Archive | 10/4/2002 | 07/25/01 10:00:00AM | 07/25/01 10:00:00AM |
| AXDC.TBL | TBL | File, Deleted, Archive | 10/4/2002 | 07/25/01 10:00:00AM | 07/25/01 10:00:00AM |
| AXDESC.TBL | TBL | File, Deleted, Archive | 10/4/2002 | 07/25/01 10:00:00AM | 07/25/01 10:00:00AM |
| AXDED.TBL | TBL | File, Deleted, Archive | 10/4/2002 | 07/25/01 10:00:00AM | 07/25/01 10:00:00AM |
| AXDEFS.TBL | TBL | File, Deleted, Archive | 10/4/2002 | 07/25/01 10:00:00AM | 07/25/01 10:00:00AM |
| AXNAMES.TBL | TBL | File, Deleted, Archive | 10/4/2002 | 07/25/01 10:00:00AM | 07/25/01 10:00:00AM |
| NC_1220.TBL | TBL | File, Deleted, Archive | 3/28/2003 | 09/13/02 07:44:44PM | 03/26/01 04:00:00PM |
| _SHTML.TLB | TLB | File, Deleted, Archive | 9/20/2001 | 09/20/01 08:58:42PM | 07/23/01 07:16:00PM |
| DF84DE.TMP | TMP | File, Deleted, Archive | 10/25/2000 | 10/25/00 11:37:26PM | 10/25/00 11:37:30PM |
| WRD0704.TMP | TMP | File, Deleted, Archive | 5/8/2001 | 05/08/01 11:26:58AM | 05/08/01 11:27:00AM |
| WRD0005.TMP | TMP | File, Deleted, Archive | 5/17/2001 | 05/17/01 11:56:04AM | 05/17/01 11:56:06AM |
| ET1.TMP | TMP | File, Deleted, Archive | 5/17/2001 | 05/17/01 10:45:36AM | 05/17/01 10:47:34AM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 5/17/2001 | 05/17/01 08:03:30AM | 05/17/01 08:03:32AM |
| WRD0005.TMP | TMP | File, Deleted, Archive | 5/17/2001 | 05/17/01 08:47:44AM | 05/17/01 08:47:46AM |
| WRD0003.TMP | TMP | File, Deleted, Archive | 5/17/2001 | 05/17/01 10:57:10AM | 05/17/01 10:57:12AM |
| WRD0535.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 02:26:06PM | 05/18/01 02:26:08PM |
| WRD3344.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 09:05:26AM | 05/18/01 09:05:28AM |
| WRD2233.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 09:15:28AM | 05/18/01 09:15:30AM |
| WRD1048.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 03:30:18PM | 05/18/01 03:30:22PM |
| WRD1861.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 10:46:06AM | 05/18/01 10:46:08AM |
| WRD4098.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 10:46:06AM | 05/18/01 02:13:32PM |
| WRD1659.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 02:56:46PM | 05/18/01 02:56:48PM |
| WRD0621.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 10:36:10AM | 05/18/01 10:36:14AM |
| WRD1952.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 11:19:58AM | 05/18/01 11:20:00AM |

Page 33 of 65

**Wiped File List**

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| WRD3134.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 01:23:12PM | 05/18/01 01:23:14PM |
| WRD1388.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 01:44:22PM | 05/18/01 01:44:24PM |
| WRD4093.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 01:54:24PM | 05/18/01 01:54:26PM |
| WRD2414.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 02:04:24PM | 05/18/01 02:04:26PM |
| WRD0288.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 02:36:12PM | 05/18/01 02:36:14PM |
| WRD3344.TMP | TMP | File, Deleted, Archive | 5/18/2001 | 05/18/01 02:46:14PM | 05/18/01 02:46:16PM |
| WRD0548.TMP | TMP | File, Deleted, Archive | 5/21/2001 | 05/18/01 03:09:28PM | 05/21/01 03:17:40PM |
| WRD0002.TMP | TMP | File, Deleted, Archive | 5/21/2001 | 05/18/01 03:09:28PM | 05/21/01 10:23:26AM |
| WRD3494.TMP | TMP | File, Deleted, Archive | 5/21/2001 | 05/21/01 10:53:14AM | 05/21/01 10:53:16AM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 5/21/2001 | 05/21/01 10:21:18AM | 05/21/01 10:21:20AM |
| WRD1512.TMP | TMP | File, Deleted, Archive | 5/21/2001 | 05/21/01 03:23:10PM | 05/21/01 03:23:12PM |
| WRD2393.TMP | TMP | File, Deleted, Archive | 5/22/2001 | 05/22/01 12:11:38PM | 05/22/01 12:11:40PM |
| WRD0643.TMP | TMP | File, Deleted, Archive | 5/22/2001 | 05/22/01 09:55:16AM | 05/22/01 09:55:18AM |
| WRD2813.TMP | TMP | File, Deleted, Archive | 5/22/2001 | 05/22/01 09:24:32AM | 05/22/01 09:24:34AM |
| WRD0126.TMP | TMP | File, Deleted, Archive | 5/22/2001 | 05/22/01 09:14:32AM | 05/22/01 09:14:34AM |
| WRD1693.TMP | TMP | File, Deleted, Archive | 5/22/2001 | 05/22/01 09:34:34AM | 05/22/01 09:34:36AM |
| WRD2589.TMP | TMP | File, Deleted, Archive | 5/22/2001 | 05/22/01 02:38:32PM | 05/22/01 02:38:36PM |
| ET5.TMP | TMP | File, Deleted, Archive | 5/25/2001 | 05/17/01 03:37:34AM | 01/03/01 03:37:36AM |
| WRD0001.TMP | TMP | File, Deleted, Archive | 5/25/2001 | 05/25/01 04:32:18PM | 05/25/01 04:32:22PM |
| ET1.TMP | TMP | File, Deleted, Archive | 5/25/2001 | 01/03/01 03:37:50AM | 01/03/01 03:37:52AM |
| ET3.TMP | TMP | File, Deleted, Archive | 1/03/2001 | 01/03/01 03:38:24AM | 01/03/01 03:38:24AM |
| ET2.TMP | TMP | File, Deleted, Archive | 1/11/2001 | 01/11/01 01:45:10AM | 01/11/01 01:45:10AM |
| ET4.TMP | TMP | File, Deleted, Archive | 1/03/2001 | 01/03/01 03:38:38AM | 01/03/01 03:38:38AM |
| ET6.TMP | TMP | File, Deleted, Archive | 1/11/2001 | 01/11/01 01:54:42AM | 01/11/01 01:54:42AM |
| WRD3008.TMP | TMP | File, Deleted, Archive | 6/4/2001 | 06/04/01 06:46:42AM | 06/04/01 06:46:44AM |
| WRD1818.TMP | TMP | File, Deleted, Archive | 6/16/2001 | 06/16/01 10:18:38AM | 06/16/01 10:18:40AM |
| WRD3339.TMP | TMP | File, Deleted, Archive | 6/16/2001 | 06/16/01 10:38:40AM | 06/16/01 10:38:42AM |
| WRD0417.TMP | TMP | File, Deleted, Archive | 6/16/2001 | 06/16/01 10:28:38AM | 06/16/01 10:28:42AM |
| WRD0437.TMP | TMP | File, Deleted, Archive | 6/17/2001 | 06/17/01 12:52:24AM | 06/17/01 12:52:26AM |
| WRD2026.TMP | TMP | File, Deleted, Archive | 6/17/2001 | 06/17/01 01:12:26AM | 06/17/01 01:12:30AM |
| WRD0005.TMP | TMP | File, Deleted, Archive | 6/17/2001 | 06/17/01 12:21:18AM | 06/17/01 12:21:22AM |
| WRD0002.TMP | TMP | File, Deleted, Archive | 6/17/2001 | 06/17/01 12:11:20AM | 06/17/01 12:11:22AM |
| WRD3580.TMP | TMP | File, Deleted, Archive | 6/17/2001 | 06/17/01 01:02:26AM | 06/17/01 01:02:28AM |
| WRD0012.TMP | TMP | File, Deleted, Archive | 6/18/2001 | 05/02/01 01:55:10PM | 06/18/01 04:22:40PM |
| _SW7.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:16:16PM | 06/20/01 10:16:18PM |
| dswB.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:16:16PM | 06/20/01 10:16:18PM |
| dswA.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:16:32PM | 06/20/01 10:16:36PM |

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| SW20.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:19:42PM | 06/20/01 10:20:06PM |
| SW8.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:16:18PM | 06/20/01 10:16:30PM |
| dswC.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:16:42PM | 06/20/01 10:17:12PM |
| ET3.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 04/12/01 06:30:40PM | 04/12/01 06:30:40PM |
| ET2.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 04/12/01 06:30:40PM | 04/12/01 06:30:40PM |
| ET1.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 04/12/01 08:28:50PM | 04/12/01 08:28:50PM |
| ET4.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 05/15/01 11:36:52AM | 05/15/01 11:36:52AM |
| SW22.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:20:08PM | 06/20/01 10:20:32PM |
| SW21.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:20:04PM | 06/20/01 10:20:08PM |
| SW9.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:16:30PM | 06/20/01 10:16:34PM |
| dsw1F.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:19:30PM | 06/20/01 10:19:44PM |
| dsw1E.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:19:20PM | 06/20/01 10:19:32PM |
| dsw1D.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:19:06PM | 06/20/01 10:19:22PM |
| dsw1C.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:19:04PM | 06/20/01 10:19:08PM |
| dsw1B.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:56PM | 06/20/01 10:19:06PM |
| dsw1A.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:50PM | 06/20/01 10:18:56PM |
| SW19.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:50PM | 06/20/01 10:18:52PM |
| SW18.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:44PM | 06/20/01 10:18:52PM |
| SW17.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:40PM | 06/20/01 10:18:46PM |
| SW16.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:34PM | 06/20/01 10:18:42PM |
| SW15.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:24PM | 06/20/01 10:18:38PM |
| SW14.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:24PM | 06/20/01 10:18:26PM |
| SW13.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:08PM | 06/20/01 10:18:26PM |
| SW12.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:06PM | 06/20/01 10:18:10PM |
| SW11.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:06PM | 06/20/01 10:18:08PM |
| SW10.TMP | TMP | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:18:02PM | 06/20/01 10:18:08PM |
| dswF.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:17:58PM | 06/20/01 10:18:04PM |
| dswE.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:17:52PM | 06/20/01 10:18:00PM |
| dswD.tmp | tmp | File, Deleted, Archive | 6/20/2001 | 06/20/01 10:17:10PM | 06/20/01 10:17:54PM |
| PT22.TMP | TMP | File, Deleted, Archive | 6/21/2001 | 06/21/01 09:04:26AM | 06/21/01 04:21:32PM |
| WRD0704.TMP | TMP | File, Deleted, Archive | 7/1/2001 | 07/01/01 12:03:28PM | 07/01/01 12:03:32PM |
| WRD2947.TMP | TMP | File, Deleted, Archive | 7/1/2001 | 07/01/01 12:53:04PM | 07/01/01 12:53:06PM |
| WRD2474.TMP | TMP | File, Deleted, Archive | 7/1/2001 | 07/01/01 01:30:42PM | 07/01/01 01:30:46PM |
| ET5.TMP | TMP | File, Deleted, Archive | 7/7/2001 | 06/30/00 08:20:34PM | 06/30/00 08:20:34PM |
| ET1.TMP | TMP | File, Deleted, Archive | 7/11/2001 | 04/24/01 03:53:06PM | 04/24/01 03:53:06PM |
| WRD3690.TMP | TMP | File, Deleted, Archive | 7/12/2001 | 07/12/01 02:38:26PM | 07/12/01 02:38:28PM |
| WRD0005.TMP | TMP | File, Deleted, Archive | 7/13/2001 | 07/13/01 04:21:58PM | 07/13/01 04:22:02PM |

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| WRD2090.TMP | TMP | File, Deleted, Archive | 7/13/2001 | 07/12/01 02:38:26PM | 07/13/01 08:58:12AM |
| GLH0010.TMP | TMP | File, Deleted, Archive | 7/16/2001 | 07/16/01 04:16:22PM | 10/24/00 09:53:14AM |
| ~GLH0041.TMP | TMP | File, Deleted, Archive | 7/16/2001 | 07/16/01 04:16:40PM | 04/23/01 03:40:28PM |
| ~GLH002a.TMP | TMP | File, Deleted, Archive | 7/16/2001 | 07/16/01 04:16:32PM | 06/28/00 08:49:42AM |
| WRD0072.TMP | TMP | File, Deleted, Archive | 7/16/2001 | 07/16/01 09:12:12AM | 07/16/01 03:15:04PM |
| ~GLH0051.TMP | TMP | File, Deleted, Archive | 7/16/2001 | 07/16/01 04:16:42PM | 03/15/01 12:18:54PM |
| ~GLH0052.TMP | TMP | File, Deleted, Archive | 7/16/2001 | 07/16/01 04:16:42PM | 05/05/00 11:31:30PM |
| ~GLH000f.TMP | TMP | File, Deleted, Archive | 7/16/2001 | 07/16/01 04:16:22PM | 05/04/01 03:26:14PM |
| ~GLH0053.TMP | TMP | File, Deleted, Archive | 7/16/2001 | 07/16/01 04:16:42PM | 04/23/01 04:11:46PM |
| ~GLH0054.TMP | TMP | File, Deleted, Archive | 7/16/2001 | 07/16/01 04:16:44PM | 09/22/00 04:45:04PM |
| WRD0005.TMP | TMP | File, Deleted, Archive | 7/19/2001 | 07/17/01 10:42:56AM | 07/19/01 01:53:50PM |
| ppt3A.tmp | tmp | File, Deleted, Archive | 7/23/2001 | 07/23/01 12:19:24PM | 07/23/01 03:30:48PM |
| ppt3A.tmp | tmp | File, Deleted, Archive | 7/23/2001 | 07/23/01 03:30:46PM | 07/23/01 12:19:26PM |
| WRD1069.TMP | TMP | File, Deleted, Archive | 8/5/2001 | 08/05/01 02:25:40PM | 08/05/01 02:25:42PM |
| WRD1183.TMP | TMP | File, Deleted, Archive | 8/5/2001 | 08/05/01 05:29:42PM | 08/05/01 05:29:46PM |
| WRD4096.TMP | TMP | File, Deleted, Archive | 8/6/2001 | 08/06/01 09:43:42AM | 08/06/01 09:43:44AM |
| WRD0005.TMP | TMP | File, Deleted, Archive | 8/6/2001 | 08/06/01 09:12:46AM | 08/06/01 09:12:48AM |
| WRD0487.TMP | TMP | File, Deleted, Archive | 8/6/2001 | 08/06/01 10:16:46AM | 08/06/01 10:16:48AM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 8/6/2001 | 08/06/01 08:52:44AM | 08/06/01 08:52:46AM |
| WRD3395.TMP | TMP | File, Deleted, Archive | 8/6/2001 | 08/06/01 10:26:48AM | 08/06/01 10:26:50AM |
| WRD2564.TMP | TMP | File, Deleted, Archive | 8/6/2001 | 08/06/01 09:53:42AM | 08/06/01 09:53:44AM |
| WRD0003.TMP | TMP | File, Deleted, Archive | 8/6/2001 | 08/06/01 09:02:46AM | 08/06/01 09:02:48AM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 8/10/2001 | 08/10/01 07:26:06AM | 08/10/01 07:26:10AM |
| WRD0005.TMP | TMP | File, Deleted, Archive | 8/15/2001 | 08/15/01 11:48:46AM | 08/15/01 11:48:48AM |
| WRD2800.TMP | TMP | File, Deleted, Archive | 8/15/2001 | 08/15/01 04:07:18PM | 08/15/01 04:18:18PM |
| WRD0756.TMP | TMP | File, Deleted, Archive | 8/16/2001 | 08/16/01 10:58:38AM | 08/16/01 10:58:40AM |
| WRD0053.TMP | TMP | File, Deleted, Archive | 8/16/2001 | 08/16/01 02:46:10PM | 08/16/01 03:11:12PM |
| WRD2232.TMP | TMP | File, Deleted, Archive | 8/23/2001 | 08/16/01 02:46:10PM | 08/23/01 03:36:56PM |
| WRD4092.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 01:07:20PM | 08/24/01 01:07:24PM |
| WRD3835.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 09:03:38AM | 08/24/01 09:03:40AM |
| WRD0129.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 10:00:28AM | 08/24/01 10:00:30AM |
| WRD1923.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 09:13:38AM | 08/24/01 09:13:40AM |
| WRD3998.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 09:33:42AM | 08/24/01 09:33:44AM |
| WRD3389.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 10:31:50AM | 08/24/01 10:31:52AM |
| WRD3932.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 09:05:50AM | 08/24/01 09:05:52AM |
| WRD0570.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 11:21:36AM | 08/24/01 11:21:38AM |
| WRD3108.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 10:20:04AM | 08/24/01 10:20:06AM |

Norberg Decl. - 40
CV03-1158P

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|------|----------|-------------|---------------|--------------|--------------|
| WRD2808.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 12:47:20PM | 08/24/01 12:47:26PM |
| WRD2882.TMP | TMP | File, Deleted, Archive | 8/24/2001 | 08/24/01 10:09:40AM | 08/24/01 10:09:44AM |
| WRD06676.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 09:47:42AM | 08/28/01 09:47:44AM |
| WRD3426.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 09:57:44AM | 08/28/01 09:57:46AM |
| WRD0753.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 11:34:28AM | 08/28/01 11:34:30AM |
| WRD3819.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 11:54:54AM | 08/28/01 11:54:56AM |
| WRD0036.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 11:24:20AM | 08/28/01 11:24:22AM |
| WRD0002.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 09:27:40AM | 08/28/01 09:27:42AM |
| WRD2217.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 09:37:42AM | 08/28/01 09:37:44AM |
| WRD0343.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 11:44:50AM | 08/28/01 11:44:52AM |
| WRD1026.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 11:14:18AM | 08/28/01 11:14:20AM |
| WRD2383.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 10:07:46AM | 08/28/01 10:07:48AM |
| WRD0197.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 10:19:20AM | 08/28/01 10:19:24AM |
| WRD1223.TMP | TMP | File, Deleted, Archive | 8/28/2001 | 08/28/01 12:05:06PM | 08/28/01 12:05:08PM |
| WRD3070.TMP | TMP | File, Deleted, Archive | 8/29/2001 | 08/10/01 05:26:54AM | 08/29/01 03:33:16PM |
| WRD0004.TMP | TMP | File, Deleted, Archive | 8/29/2001 | 08/29/01 03:27:16PM | 08/29/01 03:27:18PM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 9/4/2001 | 09/04/01 03:03:06PM | 09/04/01 03:03:08PM |
| WRD0001.TMP | TMP | File, Deleted, Archive | 9/4/2001 | 08/31/01 09:47:28PM | 09/04/01 09:33:56AM |
| WRD0002.TMP | TMP | File, Deleted, Archive | 9/4/2001 | 09/04/01 03:27:18PM | 09/04/01 03:27:20PM |
| WRD0567.TMP | TMP | File, Deleted, Archive | 9/5/2001 | 09/05/01 03:01:26PM | 09/05/01 03:04:34PM |
| WRD3535.TMP | TMP | File, Deleted, Archive | 9/5/2001 | 09/05/01 03:07:28PM | 09/05/01 03:07:30PM |
| WRD0002.TMP | TMP | File, Deleted, Archive | 9/5/2001 | 09/05/01 02:57:26PM | 09/05/01 02:57:28PM |
| WRD3551.TMP | TMP | File, Deleted, Archive | 9/6/2001 | 09/06/01 01:29:52PM | 09/06/01 01:29:54PM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 9/6/2001 | 09/06/01 08:21:22AM | 09/06/01 08:21:24AM |
| WRD0004.TMP | TMP | File, Deleted, Archive | 9/6/2001 | 09/06/01 12:41:06PM | 09/06/01 12:41:08PM |
| WRD0004.TMP | TMP | File, Deleted, Archive | 9/6/2001 | 09/06/01 08:41:24AM | 09/06/01 08:41:26AM |
| WRD0002.TMP | TMP | File, Deleted, Archive | 9/6/2001 | 09/06/01 08:31:24AM | 09/06/01 08:31:26AM |
| WRD1257.TMP | TMP | File, Deleted, Archive | 9/6/2001 | 09/06/01 01:29:52PM | 09/06/01 02:03:52PM |
| WRD1500.TMP | TMP | File, Deleted, Archive | 9/18/2001 | 09/17/01 04:21:34PM | 09/18/01 01:54:38PM |
| ETF.TMP | TMP | File, Deleted, Archive | 9/19/2001 | 07/23/01 07:34:48PM | 07/23/01 07:34:48PM |
| WRD2175.TMP | TMP | File, Deleted, Archive | 9/20/2001 | 09/20/01 12:15:42PM | 09/20/01 02:37:00PM |
| ETF72B.TMP | TMP | File, Deleted, Archive | 9/20/2001 | 01/20/00 03:25:06PM | 01/20/00 03:25:06PM |
| WRD2093.TMP | TMP | File, Deleted, Archive | 9/20/2001 | 09/20/01 12:15:42PM | 09/20/01 02:29:22PM |
| PT3.TMP | TMP | File, Deleted, Archive | 10/2/2001 | 10/02/01 03:45:48PM | 10/02/01 02:45:48PM |
| WRD3997.TMP | TMP | File, Deleted, Archive | 10/4/2001 | 09/21/01 02:42:00PM | 10/04/01 04:21:20PM |
| prf4A.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:07:58PM |
| RF35.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:36PM |

**Wiped File List**

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|------|----------|-------------|---------------|--------------|--------------|
| RF36.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:36PM |
| RF37.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:36PM |
| RF38.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:36PM |
| RF39.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:36PM |
| prf3A.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:36PM |
| prf3C.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:36PM |
| prf3D.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:36PM |
| prf3E.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| prf3F.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| RF40.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| RF41.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| RF42.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| RF43.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| RF44.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| RF45.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| RF47.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| RF48.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:08:36PM |
| prfE.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:42PM | 06/24/01 10:31:48PM |
| RF34.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:07:32PM |
| RF32.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 11:53:20AM |
| RF22.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:54PM |
| RF23.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:54PM |
| RF24.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:54PM |
| RF25.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:54PM |
| RF26.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:07:22PM |
| RF28.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:07:22PM |
| prf2B.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:07:22PM |
| RF29.TMP | TMP | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:54PM |
| prf2C.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:08:54PM |
| prf2E.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 03/23/01 12:07:22PM |
| prf1A.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 12/07/99 12:00:00PM |
| prf1B.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 12/07/99 12:00:00PM |
| prf1C.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 12/07/99 12:00:00PM |
| prf1D.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 12/07/99 12:00:00PM |
| prf1E.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 12/07/99 12:00:00PM |
| prf1F.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:44PM | 12/07/99 12:00:00PM |
| prf4B.tmp | tmp | File, Deleted, Archive | 10/5/2001 | 10/05/01 01:18:46PM | 03/23/01 12:07:58PM |

Norberg Decl. - 42
CV03-1158P

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| PT14.TMP | TMP | File, Deleted, Archive | 10/10/2001 | 10/10/01 01:05:58PM | 10/10/01 02:40:02PM |
| ET4.TMP | TMP | File, Deleted, Archive | 10/12/2001 | 11/06/00 07:19:34PM | 11/06/00 07:19:34PM |
| AP00003.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 10:17:22AM | 10/15/01 10:17:24AM |
| WRD3792.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 10:22:22AM | 10/15/01 10:22:24AM |
| AP00004.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 10:18:22AM | 10/15/01 10:18:24AM |
| AP00002.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 10:17:14AM | 10/15/01 11:09:12AM |
| AP00005.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 10:18:22AM | 10/15/01 10:18:24AM |
| AP00008.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 10:18:24AM | 10/15/01 10:18:26AM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 11:14:06AM | 10/15/01 11:25:26AM |
| WRD0364.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 11:14:06AM | 10/15/01 11:18:10AM |
| WRD3907.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 10:45:04AM | 10/15/01 11:17:34AM |
| WRD2650.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 11:00:16AM | 10/15/01 11:00:18AM |
| WRD1189.TMP | TMP | File, Deleted, Archive | 10/15/2001 | 10/15/01 10:45:04AM | 10/15/01 10:57:12AM |
| WRD2107.TMP | TMP | File, Deleted, Archive | 10/30/2001 | 10/30/01 05:21:34PM | 10/30/01 06:00:00PM |
| WRD1852.TMP | TMP | File, Deleted, Archive | 10/30/2001 | 10/30/01 03:59:44PM | 10/30/01 04:30:56PM |
| WRD0820.TMP | TMP | File, Deleted, Archive | 10/30/2001 | 10/30/01 05:21:34PM | 10/30/01 05:41:36PM |
| WRD0379.TMP | TMP | File, Deleted, Archive | 10/30/2001 | 10/30/01 05:21:34PM | 10/30/01 05:41:02PM |
| WRD0975.TMP | TMP | File, Deleted, Archive | 11/1/2001 | 11/01/01 03:24:20PM | 11/01/01 03:24:22PM |
| WRD3107.TMP | TMP | File, Deleted, Archive | 11/1/2001 | 11/01/01 10:44:26AM | 11/01/01 11:09:12AM |
| PTA.TMP | TMP | File, Deleted, Archive | 11/1/2001 | 11/01/01 10:29:52AM | 11/01/01 10:31:16AM |
| WRD1726.TMP | TMP | File, Deleted, Archive | 11/1/2001 | 11/01/01 03:24:20PM | 11/01/01 03:24:40PM |
| WRD1290.TMP | TMP | File, Deleted, Archive | 11/1/2001 | 11/01/01 03:24:20PM | 11/01/01 03:27:40PM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 11/1/2001 | 11/01/01 03:01:12PM | 11/01/01 03:01:14PM |
| WRD0001.TMP | TMP | File, Deleted, Archive | 11/1/2001 | 11/01/01 11:18:22PM | 11/01/01 11:18:26PM |
| WRD0002.TMP | TMP | File, Deleted, Archive | 11/3/2001 | 11/03/01 06:42:14AM | 11/03/01 06:42:16AM |
| PT28.TMP | TMP | File, Deleted, Archive | 11/28/2001 | 11/28/01 02:21:42PM | 11/28/01 05:03:14PM |
| PT28.TMP | TMP | File, Deleted, Archive | 11/28/2001 | 11/28/01 05:03:12PM | 11/28/01 03:04:48PM |
| WRD2721.TMP | TMP | File, Deleted, Archive | 11/28/2001 | 11/14/01 11:51:04PM | 11/28/01 05:03:28PM |
| WRD1165.TMP | TMP | File, Deleted, Archive | 11/28/2001 | 11/28/01 05:06:52PM | 11/28/01 05:06:54PM |
| WRD0307.TMP | TMP | File, Deleted, Archive | 11/28/2001 | 11/28/01 09:53:50AM | 11/28/01 02:09:54PM |
| PT23.TMP | TMP | File, Deleted, Archive | 11/29/2001 | 11/29/01 02:38:52PM | 11/29/01 03:30:04PM |
| WRD2353.TMP | TMP | File, Deleted, Archive | 11/30/2001 | 11/28/01 09:53:50AM | 11/30/01 04:30:36PM |
| WRD0768.TMP | TMP | File, Deleted, Archive | 11/30/2001 | 11/30/01 04:32:38PM | 11/30/01 04:32:40PM |
| WRD2214.TMP | TMP | File, Deleted, Archive | 12/04/2001 | 12/04/01 10:51:06AM | 12/04/01 11:34:00AM |
| WRD1329.TMP | TMP | File, Deleted, Archive | 12/12/2001 | 12/12/01 01:01:06PM | 12/12/01 01:21:40PM |
| WRD2898.TMP | TMP | File, Deleted, Archive | 12/14/2001 | 05/02/01 01:55:10PM | 12/14/01 04:41:14PM |
| ppt2A.tmp | tmp | File, Deleted, Archive | 12/14/2001 | 12/13/01 03:20:58PM | 12/14/01 04:41:06PM |

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|------|----------|-------------|---------------|--------------|--------------|
| ppt2A.tmp | tmp | File, Deleted, Archive | 12/14/2001 | 12/14/01 04:41:04PM | 12/13/01 03:21:02PM |
| ET3.TMP | TMP | File, Deleted, Archive | 1/4/2002 | 1/4/2002 04:32:46PM | 08/21/01 04:32:46PM |
| WRD0003.TMP | TMP | File, Deleted, Archive | 2/4/2002 | 01/30/02 01:35:50PM | 02/04/02 12:54:34AM |
| WRD1500.TMP | TMP | File, Deleted, Archive | 2/4/2002 | 01/30/02 01:34:34PM | 02/04/02 12:54:44AM |
| WRD3361.TMP | TMP | File, Deleted, Archive | 2/11/2002 | 02/11/02 03:49:40PM | 02/11/02 03:49:42PM |
| ET1E1.TMP | TMP | File, Deleted, Archive | 2/20/2002 | 03/05/98 06:56:20PM | 03/05/98 06:56:20PM |
| WRD3280.TMP | TMP | File, Deleted, Archive | 3/5/2002 | 03/05/02 08:27:42AM | 03/05/02 08:27:46AM |
| WRD1302.TMP | TMP | File, Deleted, Archive | 3/5/2002 | 03/05/02 08:45:52AM | 03/05/02 08:45:56AM |
| WRD0773.TMP | TMP | File, Deleted, Archive | 3/5/2002 | 03/05/02 06:15:22AM | 03/05/02 08:17:12AM |
| WRD3643.TMP | TMP | File, Deleted, Archive | 3/5/2002 | 03/05/02 08:45:52AM | 03/05/02 08:46:54AM |
| WRD2381.TMP | TMP | File, Deleted, Archive | 3/6/2002 | 03/06/02 10:30:40PM | 03/06/02 10:35:24PM |
| WRD1740.TMP | TMP | File, Deleted, Archive | 3/6/2002 | 03/06/02 10:30:40PM | 03/06/02 10:30:44PM |
| WRD0332.TMP | TMP | File, Deleted, Archive | 3/7/2002 | 03/07/02 11:01:52AM | 03/07/02 11:01:54AM |
| WRD3524.TMP | TMP | File, Deleted, Archive | 3/7/2002 | 03/07/02 11:56:56AM | 03/07/02 11:56:58AM |
| WRD0001.TMP | TMP | File, Deleted, Archive | 3/7/2002 | 03/07/02 12:41:18PM | 03/07/02 12:41:22PM |
| WRD0001.TMP | TMP | File, Deleted, Archive | 3/7/2002 | 03/07/02 11:56:56AM | 03/07/02 11:58:36AM |
| WRD1344.TMP | TMP | File, Deleted, Archive | 3/11/2002 | 03/01/02 03:48:38PM | 03/11/02 03:25:42PM |
| WRD3034.TMP | TMP | File, Deleted, Archive | 3/15/2002 | 03/15/02 05:53:14AM | 03/15/02 05:15:20PM |
| WRD2800.TMP | TMP | File, Deleted, Archive | 3/15/2002 | 03/15/02 09:53:14AM | 03/15/02 03:59:14PM |
| WRD0002.TMP | TMP | File, Deleted, Archive | 3/17/2002 | 03/17/02 11:26:36PM | 03/17/02 11:31:24PM |
| WRD0470.TMP | TMP | File, Deleted, Archive | 3/17/2002 | 03/17/02 08:41:16PM | 03/17/02 10:36:30PM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 3/27/2002 | 03/26/02 11:32:20AM | 03/27/02 01:29:42AM |
| WRD2941.TMP | TMP | File, Deleted, Archive | 3/27/2002 | 03/26/02 11:32:20AM | 03/27/02 08:40:52AM |
| WRD3766.TMP | TMP | File, Deleted, Archive | 4/19/2002 | 04/19/02 10:03:42AM | 04/19/02 10:29:42AM |
| WRD0002.TMP | TMP | File, Deleted, Archive | 4/25/2002 | 04/25/02 02:33:08PM | 04/25/02 05:56:32PM |
| WRD2426.TMP | TMP | File, Deleted, Archive | 4/25/2002 | 04/25/02 02:33:08PM | 04/25/02 05:48:50PM |
| WRD0000.TMP | TMP | File, Deleted, Archive | 4/27/2002 | 04/27/02 08:40:48PM | 04/27/02 09:03:52PM |
| WRD4086.TMP | TMP | File, Deleted, Archive | 4/27/2002 | 04/27/02 08:40:48PM | 04/27/02 08:40:50PM |
| WRD0004.TMP | TMP | File, Deleted, Archive | 4/27/2002 | 04/25/02 02:33:08PM | 04/27/02 09:10:00PM |
| WRD2033.TMP | TMP | File, Deleted, Archive | 4/29/2002 | 04/29/02 12:03:10PM | 04/29/02 12:03:14PM |
| WRD1754.TMP | TMP | File, Deleted, Archive | 4/29/2002 | 04/29/02 12:03:10PM | 04/29/02 01:48:32PM |
| WRD0004.TMP | TMP | File, Deleted, Archive | 4/30/2002 | 04/30/02 04:45:34PM | 04/30/02 04:45:36PM |
| PT3.TMP | TMP | File, Deleted, Archive | 4/30/2002 | 04/30/02 10:44:52AM | 04/30/02 10:44:54AM |
| PT3.TMP | TMP | File, Deleted, Archive | 5/7/2002 | 05/06/02 04:30:48PM | 05/07/02 07:30:14AM |
| GLH0148.TMP | TMP | File, Deleted, Archive | 5/7/2002 | 05/07/02 07:30:10AM | 05/06/02 05:06:42PM |
| GLH0149.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |
| | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |

Page 40 of 65

**Norberg Decl. - 44**
**CV03-1158P**