Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH03de.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| _GLH0150.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH03dc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH03ae.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:22PM |
| ~GLH00d6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| ~GLH03df.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| ~GLH00d7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| ~GLH03e0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| _GLH0205.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:42PM | 03/21/02 05:29:00PM |
| ~GLH03e1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| ~GLH03e2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| ~GLH03e3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:26PM |
| ~GLH03ac.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:20PM |
| ~GLH03e4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| ~GLH027a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |
| ~GLH03e5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| ~GLH03e6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| _GLH0142.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |
| _GLH0152.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| _GLH0119.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH03ab.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:18PM |
| _GLH0154.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH03e7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| ~GLH03e8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| _GLH0147.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |
| ~GLH03aa.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:18PM |
| ~GLH03a8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:18PM |
| ~GLH026f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:04PM |
| _GLH0143.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |
| ~GLH03e9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| ~GLH03ea.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| ~GLH03eb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:26PM |
| ~GLH03ec.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:18PM |
| ~GLH03a7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:18PM |
| ~GLH0221.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:02PM |
| ~GLH03a6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:20PM |
| ~GLH03ed.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |

Norberg Decl. - 45
CV03-1158P

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| GLH0155.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| _GLH0220.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:02PM |
| ~GLH03ee.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03ef.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03f0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03f1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH026e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:04PM |
| GLH026d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:04PM |
| ~GLH03f2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03f3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| _GLH0222.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:02PM |
| ~GLH03f4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03f5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03f6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03f7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03f8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03f9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03fa.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH00ec.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| GLH0156.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH03fb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| GLH0223.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:02PM |
| GLH0224.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:02PM |
| ~GLH03a4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:18PM |
| ~GLH03fc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03a3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 04/16/02 10:46:58AM |
| GLH0157.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| GLH0158.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH03a2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:18PM |
| GLH0159.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH01cf.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| GLH0145.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |
| ~GLH03a1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:18PM |
| ~GLH03a0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:20PM |
| GLH00d5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| ~GLH039f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:20PM |
| ~GLH039e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:20PM |

Norberg Decl. - 46
CV03-1158P

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH03fd.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH039d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:20PM |
| ~GLH039b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:20PM |
| ~GLH039a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:20PM |
| _GLH0399.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:14PM | 03/21/02 05:29:18PM |
| GLH0396.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:20PM |
| ~GLH03db.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH03fe.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| ~GLH03ff.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:20PM | 03/21/02 05:29:28PM |
| GLH0405.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| GLH0407.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| ~GLH00d8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| ~GLH03af.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:22PM |
| GLH0160.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| GLH0161.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| GLH0163.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| GLH0164.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH013f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |
| GLH0165.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH00d9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| GLH0409.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| GLH0166.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| GLH0167.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| GLH0168.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| GLH0169.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH016a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH016b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH016c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| GLH0395.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/28/02 02:22:12PM |
| ~GLH011a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| GLH0393.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:20PM |
| GLH0226.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:02PM |
| GLH0229.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:00PM |
| ~GLH00da.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| GLH0392.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:20PM |
| ~GLH00c5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH00c4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |

Norberg Decl. - 47
CV03-1158P

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH00c3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH016d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH016e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:32PM | 03/21/02 05:28:56PM |
| ~GLH00fc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| ~GLH016f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH00c2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH0170.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0390.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:20PM |
| ~GLH0171.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0172.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0372.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:18PM |
| ~GLH00c1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH0173.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0174.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0175.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0176.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0177.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0178.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0179.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |
| ~GLH013e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH017a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH017b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |
| ~GLH013d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH017c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH017d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH017e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH017f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:56PM |
| ~GLH0180.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0181.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0182.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0183.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH0184.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH00c0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH00bf.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH038f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/22/02 04:33:14PM |
| ~GLH00be.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH00bd.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |

Page 44 of 65

Norberg Decl. - 48
CV03-1158P

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH012f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:54PM |
| ~GLH038e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:18PM |
| ~GLH03b0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH038d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 04/05/02 03:17:38PM |
| _GLH0185.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH00db.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| ~GLH040a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| _GLH0186.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH038c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 04/05/02 03:17:38PM |
| ~GLH027b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |
| ~GLH038b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:20PM |
| ~GLH038a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 04/03/02 12:46:00PM |
| ~GLH00fa.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| _GLH0389.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:18PM |
| ~GLH0387.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:18PM |
| ~GLH0079.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| _GLH0386.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:16PM |
| ~GLH00d4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| ~GLH0078.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| ~GLH020c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH022a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 04/16/02 10:46:58AM |
| ~GLH0077.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| ~GLH022b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH0074.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| _GLH0385.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:29:18PM |
| ~GLH0187.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| _GLH0188.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| _GLH0189.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH00bc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:28:52PM |
| ~GLH018a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/25/02 04:16:30PM |
| _GLH0382.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:12PM | 03/21/02 05:28:56PM |
| ~GLH018b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:52PM |
| ~GLH040b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH022c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH00bb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH022d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH040c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH040d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| ~GLH022e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH037f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:18PM |
| ~GLH018c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH000a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:06PM | 04/16/02 11:26:18AM |
| ~GLH037e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:18PM |
| ~GLH00f3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| ~GLH037d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 04/05/02 12:59:30PM |
| ~GLH040e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| ~GLH040f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| _GLH0411.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| ~GLH037c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 04/05/02 12:59:30PM |
| ~GLH0412.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| ~GLH00d2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03b1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:22PM |
| ~GLH020d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH037b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:16PM |
| ~GLH00f2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| _GLH0413.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| ~GLH020e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH00d1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH00d0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03c5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH020f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH00ba.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03c6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/28/02 02:22:12PM |
| ~GLH00b9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03b3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH00cf.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03b5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH00cd.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| _GLH0215.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH018d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH00f1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH03c7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH00cc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03b6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |

Page 46 of 65

CV03-1158P

**Wiped File List**

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH00f0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH03b7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH00ef.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH022f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH00cb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03c9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/25/02 12:56:36PM |
| ~GLH018e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH018f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| _GLH0190.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:34PM | 03/21/02 05:28:56PM |
| ~GLH03ca.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| _GLH0191.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:29:24PM |
| ~GLH03b8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:26PM |
| ~GLH03cb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:28:56PM |
| ~GLH03cc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:28:56PM |
| _GLH0192.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| _GLH0193.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:29:26PM |
| _GLH0194.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH03cd.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH03b9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| _GLH0195.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| _GLH0196.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| _GLH0197.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| _GLH0198.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| _GLH0199.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH019d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH019e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH019f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01a0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01a1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01a2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01a4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01a7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01a8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH03bb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH01a9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| _GLH0379.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:16PM |
| _GLH00b8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH03ce.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH03bc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH00ee.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH00b7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| _GLH0378.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:18PM |
| ~GLH03cf.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH00ed.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH00b6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03d0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH00b5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03bd.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH03d1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| _GLH0218.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH03d3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| _GLH0377.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:18PM |
| ~GLH00b4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH03d4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH03da.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH01aa.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01ab.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH00b3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH01ac.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01ad.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01ae.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH00b2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH01af.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01b0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:36PM | 03/21/02 05:28:56PM |
| ~GLH01b1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH01b2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH03d9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |
| _GLH0283.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH012e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH03d5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 04/16/02 10:47:00AM |
| ~GLH021e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:18PM |
| ~GLH036f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:02PM |
| ~GLH036e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:18PM |
| ~GLH01b3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| _GLH0230.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH01b4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH01b5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH036d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:18PM |
| ~GLH036c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:10PM | 03/21/02 05:29:18PM |
| ~GLH036b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:08PM | 03/21/02 05:29:18PM |
| ~GLH00eb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH01b6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| _GLH0364.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:08PM | 03/21/02 05:29:18PM |
| ~GLH03d6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:24PM |
| ~GLH01b7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH01b8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| _GLH0363.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:08PM | 03/21/02 05:29:18PM |
| ~GLH035e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:08PM | 03/21/02 05:29:16PM |
| ~GLH035d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:08PM | 03/21/02 05:29:16PM |
| ~GLH00de.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| ~GLH01b9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH035c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:08PM | 03/21/02 05:29:16PM |
| ~GLH035a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:08PM | 03/21/02 05:29:16PM |
| ~GLH03d7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH011b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| _GLH0343.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| ~GLH00df.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:52PM |
| ~GLH01ba.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH00e0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH00e3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH041a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:26PM |
| _GLH033f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| ~GLH00e5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| _GLH0285.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |
| ~GLH041b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:26PM |
| ~GLH00e6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH041c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:26PM |
| ~GLH00ea.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH033e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| ~GLH033c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| _GLH0289.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |

**Wiped File List**

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH02df.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:10PM |
| ~GLH011c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH00b1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH01bb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH01bf.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH033b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| ~GLH00af.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH02e0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:10PM |
| ~GLH0339.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:16PM |
| ~GLH028a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| _GLH0338.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:16PM |
| _GLH0351.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| ~GLH02e2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:10PM |
| ~GLH02e3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:10PM |
| ~GLH02e4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:10PM |
| ~GLH034f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| ~GLH02e5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:08PM |
| ~GLH028b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| ~GLH034e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| _GLH0231.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH028c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| ~GLH01c0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH01c1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH01c3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH028d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| ~GLH011e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH012a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH034d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| ~GLH01c4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH034c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| _GLH0233.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH00ae.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH00ac.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH00ab.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH02ea.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:10PM |
| ~GLH02ec.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:10PM |
| ~GLH00aa.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH02ed.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:12PM |
| _GLH0236.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH00a9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH023a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH023b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH023c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH023d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH023e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH02ee.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:12PM |
| ~GLH02ef.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 04/19/02 04:23:26PM |
| ~GLH023f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:02PM |
| ~GLH026c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:04PM |
| _GLH0246.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:46PM | 03/21/02 05:29:04PM |
| ~GLH034b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| ~GLH01c5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH02f0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:12PM |
| ~GLH034a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:06PM | 03/21/02 05:29:16PM |
| _GLH0247.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:48PM | 03/21/02 05:29:04PM |
| ~GLH02f4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:58PM | 03/21/02 05:29:12PM |
| ~GLH01c6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH00a8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH02f5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| ~GLH02f7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:10PM |
| ~GLH02f8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:29:14PM |
| ~GLH0118.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:28:54PM |
| ~GLH02f9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| ~GLH02fa.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| ~GLH00e8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH00a7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH02fc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| ~GLH02fd.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:12PM |
| ~GLH02ff.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| _GLH0300.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| _GLH0333.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:14PM |
| ~GLH01d0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| _GLH0302.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 04/19/02 04:23:24PM |
| _GLH0303.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 04/03/02 03:51:20PM |

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| _GLH0304.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| _GLH0305.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| _GLH021d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH021c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH01d1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH01d2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:38PM | 03/21/02 05:28:56PM |
| ~GLH01d8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH03d8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:18PM | 03/21/02 05:29:26PM |
| ~GLH028e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| ~GLH01d9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH02dd.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| _GLH0306.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| _GLH0418.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:26PM |
| _GLH0417.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 03/21/02 05:29:28PM |
| _GLH0307.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:10PM |
| ~GLH02dc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| ~GLH02db.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| ~GLH02da.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| ~GLH02d9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| ~GLH02d7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| _GLH0308.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:10PM |
| ~GLH02d6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| ~GLH02d4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| _GLH0309.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| ~GLH030a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:00PM | 03/21/02 05:29:12PM |
| ~GLH00a6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH026b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:04PM |
| ~GLH026a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:04PM |
| ~GLH030b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:12PM |
| ~GLH030c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:12PM |
| ~GLH02d3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| ~GLH01da.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH02d1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| ~GLH030e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:12PM |
| ~GLH030f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:12PM |
| _GLH0310.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 04/03/02 12:46:00PM |
| ~GLH00a5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |

## Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| _GLH0117.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH021b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH01db.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| _GLH0311.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:12PM |
| _GLH0115.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| _GLH0312.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:12PM |
| _GLH0313.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |
| ~GLH03c3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH03c2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| _GLH0314.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:12PM |
| ~GLH00a4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH00ca.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| _GLH0219.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH024a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:48PM | 03/21/02 05:29:04PM |
| ~GLH00c9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| ~GLH03c1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH01dc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH01de.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH013c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:56PM |
| _GLH0315.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |
| _GLH0316.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |
| _GLH0317.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH02d0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| ~GLH03c0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| _GLH0318.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |
| ~GLH01df.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH01e5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH01e6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH01e7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH013b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:54PM |
| ~GLH021a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:44PM | 03/21/02 05:29:00PM |
| ~GLH00c6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| _GLH0319.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |
| ~GLH031a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |
| ~GLH031b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |
| ~GLH00a3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH031c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |

**Norberg Decl. - 57**
**CV03-1158P**

**Wiped File List**

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| _GLH0113.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH012b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH010f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH010e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH010b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| ~GLH010a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| _GLH0109.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| _GLH0108.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| ~GLH013a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:54PM |
| ~GLH02cb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:08PM |
| ~GLH02ca.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:08PM |
| ~GLH01e8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH02cf.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| _GLH0139.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:30PM | 03/21/02 05:28:54PM |
| ~GLH031d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |
| ~GLH031e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:12PM |
| ~GLH00a1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH031f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:12PM |
| ~GLH009c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH009b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH024b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:48PM | 03/21/02 05:29:04PM |
| ~GLH01e9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH02ce.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| ~GLH03bf.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:16PM | 03/21/02 05:29:24PM |
| ~GLH02cd.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:10PM |
| _GLH0321.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/27/02 12:44:14PM |
| _GLH0322.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:02PM | 03/21/02 05:29:14PM |
| _GLH0323.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:12PM |
| _GLH0106.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| _GLH0105.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| _GLH0324.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:28:54PM |
| _GLH0104.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:26PM | 03/21/02 05:28:54PM |
| ~GLH02cc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:14PM |
| _GLH0325.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:10PM |
| ~GLH02c9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:06PM |
| ~GLH02c8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 03/21/02 05:29:06PM |
| _GLH0326.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:14PM |

**Norberg Decl. - 58**
**CV03-1158P**

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH02c7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:56PM | 04/03/02 12:51:00PM |
| ~GLH02c6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:06PM |
| ~GLH009a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:20PM | 03/21/02 05:28:52PM |
| ~GLH02c5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:06PM |
| _GLH0327.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:14PM |
| ~GLH028f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| ~GLH02c4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:06PM |
| ~GLH02c2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:06PM |
| ~GLH02be.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH01ea.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:18PM | 03/21/02 05:28:50PM |
| _GLH0081.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:04PM |
| ~GLH0269.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| ~GLH0290.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:48PM | 03/21/02 05:29:14PM |
| _GLH0328.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:04PM |
| _GLH0264.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:12PM |
| _GLH0329.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 04/03/02 03:51:20PM |
| ~GLH032a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:14PM |
| ~GLH032b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 04/08/02 05:31:54PM |
| ~GLH032d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| _GLH0295.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:14PM |
| ~GLH032e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:14PM |
| ~GLH032f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:04PM | 03/21/02 05:29:12PM |
| _GLH0330.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:16PM | 04/19/02 04:23:54PM |
| _GLH0079.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:42PM | 03/21/02 05:28:58PM |
| ~GLH0119.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:18PM | 03/21/02 05:29:32PM |
| ~GLH007b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:18PM | 03/21/02 05:29:32PM |
| ~GLH007c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:42PM | 03/21/02 05:29:00PM |
| _GLH0201.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:42PM | 03/21/02 05:29:42PM |
| ~GLH01ff.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:42PM | 04/19/02 04:23:54PM |
| ~GLH029a.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| ~GLH01fe.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:42PM | 03/21/02 05:28:58PM |
| ~GLH01fd.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:42PM | 03/21/02 05:28:58PM |
| ~GLH01fc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:42PM | 03/21/02 05:28:58PM |
| ~GLH01fb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:42PM | 03/21/02 05:28:58PM |
| ~GLH02bc.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH02bb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH02ba.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |

Page 55 of 65

Norberg Decl. - 59
CV03-1158P

Wiped File List

| Name | File Ext | Description | Last Accessed | File Created | Last Written |
|---|---|---|---|---|---|
| ~GLH029b.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| ~GLH024c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:48PM | 03/21/02 05:29:04PM |
| ~GLH007d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:18PM | 04/16/02 11:38:44AM |
| _GLH0002.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:06PM | 04/16/02 11:24:50AM |
| ~GLH041d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:18:22PM | 06/09/96 01:52:44PM |
| ~GLH02b9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 04/16/02 10:46:58AM |
| ~GLH041f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:19:04PM | 10/24/01 11:29:26AM |
| ~GLH0077.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:18PM | 03/21/02 05:28:50PM |
| ~GLH00c7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:22PM | 03/21/02 05:28:52PM |
| _GLH0261.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:48PM | 03/21/02 05:29:04PM |
| ~GLH029c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:52PM | 03/21/02 05:29:06PM |
| ~GLH012c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH025f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:48PM | 03/21/02 05:29:04PM |
| ~GLH025e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:48PM | 03/21/02 05:29:04PM |
| ~GLH025d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:48PM | 03/21/02 05:29:04PM |
| ~GLH02b8.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH02b7.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH02b6.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| _GLH0282.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |
| _GLH0281.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |
| ~GLH01eb.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH0227.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |
| ~GLH01ec.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH0227f.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |
| ~GLH01ed.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH00e9.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:24PM | 03/21/02 05:28:54PM |
| ~GLH0227e.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |
| ~GLH02b5.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH02b4.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH02b3.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH01ee.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH01ef.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:40PM | 03/21/02 05:28:58PM |
| ~GLH02b2.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH02b1.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH02b0.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:54PM | 03/21/02 05:29:08PM |
| ~GLH012d.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:28PM | 03/21/02 05:28:54PM |
| ~GLH027c.TMP | TMP | File, Deleted, Archive | 5/14/2002 | 05/14/02 03:17:50PM | 03/21/02 05:29:06PM |

Page 56 of 65

**Norberg Decl. - 60**
**CV03-1158P**